| United States Bankruptcy Court<br>Middle District of Florida, Tampa Division | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**GunnAllen Financial, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**59-2624567** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

Street Address of Debtor (No. and Street, City, and State):
**5002 W. Waters Ave.**
**Tampa, FL**

ZIP Code **33634**

Street Address of Joint Debtor (No. and Street, City, and State):

ZIP Code

County of Residence or of the Principal Place of Business:
**Hillsborough**

County of Residence or of the Principal Place of Business:

Mailing Address of Debtor (if different from street address):

ZIP Code

Mailing Address of Joint Debtor (if different from street address):

ZIP Code

Location of Principal Assets of Business Debtor
(if different from street address above):

---

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities,
check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined
in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)
☐ Debtor is a tax-exempt organization
under Title 26 of the United States
Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which
the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition
of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition
of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts,
defined in 11 U.S.C. § 101(8) as
"incurred by an individual primarily for
a personal, family, or household purpose."
■ Debts are primarily
business debts.

---

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must
attach signed application for the court's consideration certifying that the
debtor is unable to pay fee except in installments. Rule 1006(b). See Official
Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must
attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)
are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,
in accordance with 11 U.S.C. § 1126(b).

---

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ■<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **GunnAllen Financial, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) |||
|---|---|---|
| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) |||
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td>

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

</td>
<td>

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).

**X** _____

    Signature of Attorney for Debtor(s)         (Date)

</td>
</tr>
</table>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

  ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

  ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

  ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **GunnAllen Financial, Inc.** |

<b>Signatures</b>

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X ~~*[signature]*~~
Signature of Attorney for Debtor(s)

**Harley E. Riedel, Bar No. 183628**
Printed Name of Attorney for Debtor(s)

**Stichter, Riedel, Blain & Prosser, P.A.**
Firm Name

**110 E. Madison St.**
**Suite 200**
**Tampa, FL 33602**

Address

**(813) 229-0144  Fax: (813) 229-1811**
Telephone Number

*4-26-10*
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X ~~*[signature]*~~
Signature of Authorized Individual

**Frederick O. Kraus**
Printed Name of Authorized Individual

**Chief Financial Officer**
Title of Authorized Individual

*4-26-10*
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

5002 West Waters Owner, LLC
1395 Brickell Ave.
Miami, FL 33131

5002 West Waters, LLC
1395 Brickell Ave.
Miami, FL 33131

Acker, John and Kari
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ackerman, George and Kathleen
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Adair, Larry and Karen
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Adams And Reese LLP
4500 One Shell Square
New Orleans, LA 70139

Adams, Patrick
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

AFCO
9155 S Dadeland Blvd
Suite 1402
Miami, FL 33156

Aguilar, Mary and Peter
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Akerman Senterfitt
One Southeast Third Ave.
Miami, FL 33131-1714

Alexanian, Agop and Diana
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Algate, Steven
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Allan, George
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Alphastaff, Inc.
c/o Robert W. Pittman, Esq.
701 Brickell Ave., #1650
Miami, FL 33131

Alvarez Plumbing, Inc.
1623 51St Street
Tampa, FL 33619

Ambius, Inc.
P.O. Box 95409
Palatine, IL 60095-0409

Andrews, Richard and Gail
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Apfel Realty, LLC
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Arellano, Alfred R.
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Armstrong, Gloria
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Armstrong, John
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Arya, Prashant and Smriti
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Aspire Financial Services
150 Second Avenue N
Suite 1450
St. Petersburg, FL 33701

Atkins, James W. and Dianne
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Atlas Specialty Lighting
Po Box 1300
Hialeah, FL 33011

Audino, Guiseppe and Laura
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Augustyn, Jeffrey and Patricia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Autonomy Zantaz
P.O. Box 934176
Atlanta, GA 31193-4176

Backus, David, Leslie and Doris
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Balogh, Beth
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Banfield, Kelvin A.
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Bankley Comm, LLC
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bard, Stephen
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Barker, Katherine
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Barrow, Melvin
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Bass, Berry & Sims, PLC
Amsouth Center
315 Deaderick St, #2700
Nashville, TN 37238-3001

Bauer, Neal
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Baum, Gary and Dolores
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Bayshore Technologies, Inc.
5461 West Waters Ave
Suite 900
Tampa, FL 33634

Bedocs, Jozsef and Malbe
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Beguin, Robert and Mary
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bellows, Jerry and Barbara
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Bengala, Mario
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Benner, Michael and Susanne
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Berger, Tim
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bergin, Mark
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Berke, Charles and Ruth
c/o Benjamin Lapin, Esq.
1412 Coney Island Ave., 2nd FL
Brooklyn, NY 11230

Bernardi, Susan
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bertucci, Loretta
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Betty Bridwell, Trustee
c/o Randall K. Calvert, Esq.
1041 NY Grand Blvd.
Oklahoma City, OK 73118

Bhanushali, Heena
c/o Mark S. Grossjung, Esq.
66 Middlebush Rd. #G102
Wappinger Falls, NY 12590

Bill Siart
2859 Doone Circle
Palm Harbor, FL 34684

Billitteri, Joseph
c/o Sona Shah, Esq.
41 Madison Ave., 32nd FL
New York, NY 10010

Birmingham, John
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bloomberg
P.O. Box 30244
Hartford, CT 06150-2044

Boccio, John and Barbara
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Bohn, Thomas and Mary
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bokovoy, James and Linda
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bokovoy, Keith and Karen
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bond Desk Group, LLC
File 30578
Po Box 60000
San Fransisco, CA 94160

Bonddesk Trading, LLC
File 30578
Po Box 60000
San Fransisco, CA 94160

Bondtrac, Inc.
211 N. Robinson Ave, Ste.302-N
One Leadership Square
Oklahoma, OK 73102

Bornstein, Arnold
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Borzotta, Anthony
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Boylan, Richard & Carol
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Boylan, Richard and Pauline
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bridwell, John and Betty
c/o Randall K. Calvert, Esq.
1041 NY Grand Blvd.
Oklahoma City, OK 73118

Brish, Johanna
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Broadridge Investor Comm.
Solutions, Inc.
Po Box 23487
Newark, NJ 07189

Brodeur, Kathy
c/o Jeffrey Erez, Esq.
500 E. Broward Blvd. #1600
Ft. Lauderdale, FL 33394

Brookstone Securities
c/o Robert Persante, Esq.

Brotman, Alan
c/o Jeffrey Erez, Esq.
500 E. Broward Blvd. #1600
Ft. Lauderdale, FL 33394

Brown, Connie
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Bukoski, Dale and Deborah
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Burgess, Patrick
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Busch, Tonita
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Business Information Group
1105 Industrial Hwy,
Suite 200
Southampton, PA 18966

Byrum, Warner
c/o David Liebrader, Esq.
601 S. Rancho Dr., D-29
Las Vegas, NV 89106

Call, Greg and Kathy
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Campbell, Anna
c/o Thomas C. Bradley, Esq.
448 Hill St.
Reno, NV 89501

Canon Financial Services, Inc.
P.O. Box 4004,
Carol Stream, IL 60197-4004

Canzano, Robert and Linda
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Capewell, Katherine
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Capital Forensics, Inc.
3850 Wilke Road
Suite 333
Arlington Heights, IL 60004

Carpenter, James A.
c/o H. Naill Falls, Esq.
1143 Sewanee Rd.
Nashiville, TN 37220

Carsberg, Richard and Nancy
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Carter, Matthew
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Caruso, Michael and Mary
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ceccacci, Riccardo
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Charles River Development
Po Box 414527
Boston, MA 02241-4527

Christie, Eugene and Judith
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Christopher, John and Dorothy
c/o Darren Blum, Esq.
12540 W. Atlantic Blvd.
Pompano Beach, FL 33071

Cini, Suzette
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

CIT Financial Services
Assignee of DDI Leasing, Inc.
21719 Network Place
Chicago, IL 60673-1217

Clark, Edward L.
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Clement, Kevin & Theresa
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Colton, Felicia
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Colyer, Michelle
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Comcast - FL
Po Box 105257
Atlanta, GA 30348-5257

Comcast - NJ
Po Box 840
Newark, NJ 07101

Corneau, John David
c/o Gregory Bartko, Esq.
3475 Lenox Rd., #400
Atlanta, GA 30326

Cousino, Bernard and June
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Craig, Nina Belasco
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Cress, Ilene
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Crocker, Gary
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Crossett, Terry
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Curry, David and Karen
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Curt, Alan H.
c/o H. Naill Falls, Esq.
1143 Sewanee Rd.
Nashiville, TN 37220

CZ and Associates
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Czapla, James
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

D'Angelo, Nicholas and Josephine
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Dalesio, Rosalie
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Dalton, Mr./Ms.
c/o Robert Persante, Esq.

Daly, Howard
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Darin, Kim
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Dash, Mr./Ms.
c/o D. David Cohen, Esq.
500 N. Broadway, #129
Jericho, NY 11753

DDI Leasing, Inc.
21719 NETWORK PLACE
CHICAGO, IL 60673-1217

De Lage Landen
111 Old Eagle School Rd.,
Wayne, PA 19087

Decker, Jospeh
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Deel, Patrick & Kimberly
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Denison, Kathleen Reynolds
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Dennison, Kenneth
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Deranek, Robert Lee
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Detroit Legal Imaging
550 West Fort Street
Detroit, MI 48226

Devereux Murphy, LLC
The Plaza in Clayton
190 Carondelet Plaza, 11th Floor
Saint Louis, MO 63105

Dex Imaging
5109 West Lemon Street
Tampa, FL 33609

Dibartolomeo, Ronnie
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Dibrino-Rietzler, Lisa
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Dindoffer, Timothy and Delynn
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

DiSalvatore, William
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Diversified Products Supplier
12331 Hampton Park Blvd
Tampa, FL 33624

Dix, Gary and Lori
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

DMP Investments, LLC
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Dobrusin, Abram and Anna
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Docs, Robert and Shirley
c/o Ryon McCabe, Esq.
1601 Forum Place, #310
West Palm Beach, FL 33401

Docs, Robert and Shirley
c/o Christopher T. Vernon
3080 Tamiami Trail E.
Naples, FL 34112

Dolores A. Dertinger Revocable Living Tr
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Dombrowski, Susan and John
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Dougher, John E.
c/o Hoyt G. Tessener, Esq.
410 Glenwood Ave., #200
Raleigh, NC 27603

Dougher, John E.
c/o Nicholas D. Thomas
3426 Ocean Beach Dr.
Vero Beach, FL 32963

Dow Jones News Service
Po Box 4137
New York, NY 10261-4137

Dow, John and Barbara
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Dvorak, Richard
c/o Stephen C. Willey, Esq.
1325 Fourth Ave., #1410
Seattle, WA 98101

DWC Consultants, Inc
13110 Danube Lane
Rosemount, MN 55068

Dynamics Financial
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

EAI Information Systems
8700 SW Creekside Place
Suite A
Beaverton, OR 97008

Ear, Frank and Roseann
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Eichmeier, David and Diane
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Eickel, Brian and Carolyn
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Eischen, Frank
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Elbing, Gerald and Deborah
c/o Jack J. Mazzara, Esq.
19251 Mack Ave., #500
Grosse Pointe Woods, MI 48236

Elkins, Donald C.
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Elliott, James C.
c/o H. Naill Falls, Esq.
1143 Sewanee Rd.
Nashiville, TN 37220

Ellison, Rosette
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Emerick, Gary and Kathryn
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Engineering by the Ruehols, Inc.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Epstein, Becker & Green, P.C.
250 Park Ave.
New York, NY 10177-1211

Escueta, Rosadia
c/o Jeffrey A. Feldman, Esq.
505 Montgomery St., 7th FL
San Francisco, CA 94111

Esignal
P.O. Box 3458
Hayward, CA 94540-3458

Eze Castle Transaction Services LLC
P.O. Box 13309
Newark, NJ 07101

Fairbanks, Charles & Rose
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Farnsley, Mark
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Federal Express
Po Box 94515
Palatine, IL 60094-4515

Feiss, Grant & Sandra
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ferne Hardesty Trust
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ferszt, Eugenie
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Fink, Steven
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Finley, Anita
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

FINRA
Po Box 7777-W4255
Attn: Finance/Arbitration
Philadelphia, PA 19175-4255

Fire Solutions, Inc.
Po Box 6067
San Mateo, CA 94403

Fisher, John and Donna
c/o Jason T. Albin, Esq.
700 W. St. Clair Ave., #300
Cleveland, OH 44113

Fisher, John Jr.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Fogle, Gregory
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Foley & Lardner, LLP
P.O. Box 3391
Tampa, FL 33601-3391

Ford, William J.
c/o Bruce D. Oakes, Esq.
159 E. MacArthur Dr.
Belhato, IL 62010

Fournier, Denise M.
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Fowler White Burnett P.A.
Espirito Santo Plaza
1395 Brickell Ave., 14Th Fl
Miami, FL 33131

Fox, Robert
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Frankel, Christopher Lee
1108 Culbreth Isles Dr.
Tampa, FL 33629

Fraser, Jeffrey and Jessica
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Freeland, Michael
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Fujitec
P.O.Box 631243
Cinncinnati, OH 45263-1243

Fullington, Thomas L.
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

Gangestad, Melvin and Sandra
c/o Michael MacDonald, Esq.
464 Frontenac Place
St. Paul, MN 55104

Gangestad, Phyllis
c/o Michael MacDonald, Esq.
464 Frontenac Place
St. Paul, MN 55104

Gayed, Magdy William
c/o Gregory Bartko, Esq.
3475 Lenox Rd., #400
Atlanta, GA 30326

Gershowitz, Ira and Della
c/o William P. Laino, Esq.
400 Garden City Plaza
Garden City, NY 11530

Ghanadpour, Raana
c/o Irwin Stein, Esq.
2 Commercial Blvd. #203
Novato, CA 94949

Giacomino, Raymond and Cheryl
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Giles, Anne and Daniel
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Giosa, Carl
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Gipson, David
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Goliath Group, The
800 SE 2nd Terrace
Pompano Beach, FL 33060

Gomoll, Michael and Jannie
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Gonzalez, David and Donna
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Gould, Steven
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Gourlay, Joseph
c/o Gregory Bartko, Esq.
3475 Lenox Rd., #400
Atlanta, GA 30326

Graham, Richard D
c/o H. Naill Falls, Esq.
1143 Sewanee Rd.
Nashiville, TN 37220

Grainger, Div. Of W.W. Grainger, Inc.
Dept. 867335879
P.O. Box 419267
Kansas City, MO 64141-6267

Grant Thornton, LLP
Po Box 532019
Atlanta, GA 30353

Gross, Robert and Christine
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Grundy, June and James
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Grynberg Petroleum Company
c/o Mitchell B. Katten, Esq.
542 S. Dearborn St., #610
Chicago, IL 60605

Grynberg, Jack
c/o Mitchell B. Katten, Esq.
542 S. Dearborn St., #610
Chicago, IL 60605

Guinasso, Judith A.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Gupta, Sudhir and Vijaya
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Gustin, Robert
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Guzzi, Fred
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Haase, Donald F and Douglas K.
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Hadden, Harold and Joanne
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hale, Amy M.
c/o W. Scott Greco
1300 Old Chain Bridge Rd.
McLean, VA 22101

Hale, Sally
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hallmark Invest.
c/o D. David Cohen, Esq.
500 N. Broadway, #129
Jericho, NY 11753

Hambley Family Trust
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hambley, Richard and Catherine
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Harbaugh, Raymond C.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Harris, Robert and Carol
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hartland Business Credit
390 Union Blvd, Suite 600,
Lakewood, CO 80228

Hartunian, Harry
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hasan, Saiful
c/o Jason T. Albin, Esq.
700 W. St. Clair Ave., #300
Cleveland, OH 44113

Hasek, Peter and Nancy
c/o Jack J. Mazzara, Esq.
19251 Mack Ave., #500
Grosse Pointe Woods, MI 48236

Hawes, Roy T.
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

Hayes, Kelly
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hayes, Maureen
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Heartland Business Credit Corp
Leasing Services
Department 202
Denver, CO 80291-0202

Heck, Robert and Dorothy
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Heersche, Elviera A.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Heiple, Brian and Yukiko
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hession, Patrick J.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hill, Dale
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Hill, Harry
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hodge, Brent and Tracy
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hogan, Michael and Lisa
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Honigman, Miller, Schwartz & Cohn
2290 First National Building
660 Woodward Ave.
Detroit, MI 48226-3506

Horst, Ralph, Trustee
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hostetter, Donna T.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hough, Phillip and Betty Lou
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Howe, Thomas and Pamela
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Howkins, John
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Howkins, Murray and Patricia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hughes, William and Judith
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Hummel, Gerald and Ila
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Hunter, Gregory
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Hunter, Joseph and Heather
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Hurley, Dennis and Kathleen
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Hussey, John and Mary J.
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Idatix Corporation
15201 Roosevelt Blvd.
Suite 104
Clearwater, FL 33760

Ifrach, Shoshana & Abraham, Trustees
c/o Martin L. Horwitz, Esq.
9665 Wilshire Blvd.
Beverly Hills, CA 90212

Ifrach, Shoshana and Abraham IRA
c/o Martin L. Horwitz, Esq.
9665 Wilshire Blvd.
Beverly Hills, CA 90212

Im, Mr./Ms.
c/o Jeffrey A. Feldman, Esq.
505 Montgomery St., 7th FL
San Francisco, CA 94111

Instinet, LLC
General Post Office
Po Box 26097
New York, NY 10087

Intercall
Po Box 281866
Atlanta, GA 30384

Intuit-Lacerte
Po Box 52103
Phoenix, AZ 85072-9867

Investment News
1155 Gratiot
Detroit, MI 48207-2912

Ipipeline
750 Springdale Drive
Suite 100
Exton, PA 19341

Iron Mountain Information Mgmt Inc
Po Box 27128
New York, NY 10087

Jacques, Jason
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Jade Securities
c/o Jeffrey Miller, Esq.
170 Old Country Rd. #400
Mineola, NY 11501

James, Joyce
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Jedlowski, Richard and Sabrina
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Jensen, Jody & Leisa
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Jentsch, Hildegart
c/o John D. Singer, Esq.
555 Fifth Ave. 17th Fl
New York, NY 10017

Jersey Coast Fire Equipment, Inc.
377 Asbury Road
Farmingdale, NJ 07727

Johnson, Mr./Ms.
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Johnson, Pamela R.
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Johnson, Virgil
c/o H. Naill Falls, Esq.
1143 Sewanee Rd.
Nashiville, TN 37220

Jones, Bell, Abbott, Fleming etal.
601 South Figueroa St
27Th Floor
Los Angeles, CA 90017-5759

Jordan, Thomas and Ann
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Judd, David & Patricia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Just Investment Solutions, LLC
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Karell, Marku
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Kattawar, Michael N.
c/o Robert V. Cornish, Esq.
655 15th St. NW, #180
Washington, DC 20005

Kavanaugh, Jeffrey
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Kehoe, Kenneth H.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Kelley, Nina
c/o Daniel Pilka, Esq.
213 Providence Rd.
Brandon, FL 33511

Kertsz, Yolanda
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Ketelhut, Jack
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Key Equipment Finance Inc.
1000 McCaslin Blvd,
Superior, CO 80027

Key Equipment Finance, inc.
Po Box 74713
Cleveland, OH 44194-0796

King, Denise
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

King, James Sr.
c/o Nicholas J. Taldone, Esq.
2536 Countryside Blvd.
Clearwater, FL 33763

Kirkland, Russ, Murphy & Tapp
13577 Feather Sound Drive
Suite 400
Clearwater, FL 33762-5539

Kizy, Denise
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Knight Bondpoint, Inc.
Lockbox Account
P.O. Box 19335
Newark, NJ 07195-0335

Kohler, Sonia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Krause, Brian and Renee
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Kulchinsky, Shirley
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Kupczyk, Mark and Eva
c/o Jason T. Albin, Esq.
700 W. St. Clair Ave., #300
Cleveland, OH 44113

Kuzyk, Peter and Christiana
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Lambrecht, Brian and Kristine
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Landsberg, Diana
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

LaRaia, Mark and Robin
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Laser App Software
3190 Shelby Street
Suite D-100
Ontario, CA 91764

Last, Virginia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Lauren, Michael
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Law, Kenneth J.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Lawrence, David
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Lawson, Rodney and Phyllis
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

Lax, Michael and Yvonne
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Leaf Funding
P.O. BOX 644006
CINCINNATI, OH 45264-4006

LeDonne, Gino and Deborah
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Leighton, Mark
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Leverence, Nancy
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Levy, Morris
c/o Jeffrey B. Kaplan, Esq.
2665 S. Bayshore Dr., PH-2B
Miami, FL 33133

Lewis Brisbois Bisgaard & Smith, LLP
3812 Coconut Palm Dr. #200
Tampa, FL 33619

Lewis, Jack
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Lewis, Joy
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Lewis, Michael and Nicole
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Liberta, Josephine
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Lieghton, Mark
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Lillis, Theresa
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Little, Gregory
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Little, James
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

Liwag-Dixon, Maria
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Lloyd, Patrick
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Loeb, Robert S.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Lowe, Thomas
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Lowen, Bruce
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Lundberg, Steven and Penny
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Maddin Hauser Wartell Roth & Heller
28400 Northwestern Highway
Southfield, MI 48034-1839

Magdy, Mr./Ms.
c/o Gregory Bartko, Esq.
3475 Lenox Rd., #400
Atlanta, GA 30326

Mainstay Capital Markets Consultants
1040 Crown Pointe Pkwy
Suite 1070
Atlanta, GA 30338

Malicke, Barbara
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Malin, Wayne
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Maria Prunskis Revocable Trust
c/o Jeffrey Erez, Esq.
500 E. Broward Blvd., #1600
Fort Lauderdale, FL 33394

Marino, Elizabeth
c/o David H. Ledgin, Esq.,
1539 Franklin Ave.
Mineola, NY 11501

Martila, Glenn and Jean
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Marx, Gerald and Ruth
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

McCormick & O'Brien LLP
9 East 40Th Street, Fourth Floor
New York, NY 10016

McDonald, John
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

McDougald & Cohen P.S.
2812 East Madison Street, Suite IV
Seattle, WA 98112

McGahey, David
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

MCI
Po Box 371838
Pittsburg, PA 15250-7838

McLand, James
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

McNamara, Michael
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

McQuay Service
1056 Solutions Center
Chicago, IL 60677-1000

Meadow, Chad & Marilyn
c/o H. Naill Falls, Esq.
1143 Sewanee Rd.
Nashiville, TN 37220

Meisner, Robert
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Meloni, Peppino
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Mercon Construction Co.
c/o Irwin Stein, Esq.
2 Commercial Blvd. #203
Novato, CA 94949

Michno, Linda
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Middlestead, John A.
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Miller, Dagmar
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Miller, Sidney and Beverly
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Minicuci, Oscar
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Minneci, Phillip and Frances
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Mirman, Abraham
c/o Jeffrey Miller, Esq.
170 Old Country Rd. #400
Mineola, NY 11501

Mitchell, Rick and Nora
c/o Jeffrey Erez, Esq.
500 E. Broward Blvd. #1600
Ft. Lauderdale, FL 33394

Mitts, George and Nancy
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Monteleone, Andrew L.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Moore & Van Allen, Pllc
Post Office Box 65045
Charlotte, NC 28265-0045

Moore, Brendan and Emily
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Moradi, Mehrdad
c/o Irwin Stein, Esq.
2 Commercial Blvd. #203
Novato, CA 94949

Morano, Terry and Beverly
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Morof, Jerry and Stella
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Morof, Lee and Terri
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Morris (II), Thomas and Patricia
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Moshier, Howard and Micheline
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

MSRB
1900 Duke St.
Suite 600
Alexandria, VA 22314-3412

MT Investments, LLC
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Murphy, John and Rita
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Musialowski, Roger and Janet
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Myers & Shaw, P.A.
373 Braden Avenue
Suite 202
Sarasota, FL 34243

Nasdaq Stock Market, Inc
Lockbox 10200
Po Box 8500
Philadelphia, PA 19178-0200

National Underwriter Company
39680 Treasury Center
Chicago, IL 60694

Naurato, Tony
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Navarra, Elizabeth
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Neighbors, Mary Ann
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Neighbors, Mary Ann
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

NetBank Business Finance
100 Executve Center Dr.
Columbia, SC 29210

Netwolves Network Solutions
Po Box 24333
Tampa, FL 33623

Neumann, Howard
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

New York Stock Exchange Market
Box #4006
Post Office Box 8500
Phila Delphia, PA 19178-4006

Newman, Howard
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Nicoll, Alan
c/o Kirk G.Smith, Esq.
1010 Lamar, #900
Houston, TX 77002

Niebauer, Ann
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Nyfix, Inc.
100 Wall Street
26Th Floor
New York, NY 10005

O'Connor, Thomas and Lisa
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

O'Donnell, James and Barbara
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

O'Hara, Tom
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Officemax Contract Inc.
Po Box 101705
Atlanta, GA 30392-1705

Oginski, Gerald
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Omgeo
2967 Collections Center Dr.
Chicago, IL 60694

Opra
400 S Lasalle
Chicago, IL 60605

Orille, Anthony
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Orille, Ellen
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Orille, Ireneo
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Orlich, Donald and Patricia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ornelas, Robert and Cecilia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ortman, Paul
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Ostrander, John
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Pace, Dominick and Michael
c/o Benjamin Lapin, Esq.
1412 Coney Island Ave., 2nd FL
Brooklyn, NY 11230

Paddison, Richard and Wendy
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Paduano & Weintraub LLP
1251 Avenue Of The Americas
Ninth Floor
New York, NY 10020

Paetec Communications, Inc.
Po Box 1283
Buffalo, NY 14240-1283

Palmer, Dean
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Passehl, Clarence and Marjorie
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Pauls, Sally
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Peak 10 Data Center Solutions
Po Box 534390
Atlanta, GA 30353

Peapples, Robert & Constance
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Pearlman, Barry and Alicia
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Performance Cleaning Group
P.O. Box 292813
Tampa, FL 33687-2813

Peterson, John and Wendy
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Pew, Susan
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Phillips, Larry
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Phipps, James and Rhonda
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Pielack, Stanley and Delores
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Pink Sheets
Po Box 29959
New York, NY 10087

Pink, John and Douglas Marie
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Piotrowski, Daniel and Barbara
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Piper, Robert and Jane
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Pirtle, Roger and Beverly
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Popp, Brian and Sharon
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Pousho, Jeffrey and Deborah
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Premiere Global Services
Data Communications Division
1268 Paysphere Circle
Chicago, IL 60674

Pritzker, Herbert & Eileen
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Professional Reliable On Site Shredding
Po Box 47687
Tampa, FL 33646-0115

Prost, Geraldine
c/o W. Alexander Melbardis
194 Main St.
E. Seatauket, NJ 11733

Prosys
P.O. Box 536761
Atlanta, GA 30353

Provenzano, Ronald T.
c/o Robert J. Pearl, Esq.
141 Sully's Trail, #1
Pittsford, NY 14534

Przystup, John and Cynthia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Pukatch, William and Mary
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Pursley, Lowery, Meeks LLP
260 Peachtree Street
Suite 2000
Atlanta, GA 30303

Quodd Financial Information Services
30 Montgomery Street
Suite 600
Jersey City, NJ 07302

R2J Chemical Services, Inc.
12345-D 62Nd Street N
Largo, FL 33773-3731

Radder, William
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Raymond, Mark and Patricia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Razorback Foundation, Inc.
1295 S. Razorback Rd.
Fayetteville, AR 72701-7870

Read, Mr./Ms.
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Reid, Nancy
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Rentokil Pest Control
P.O. Box 13848
Reading, PA 19612-3848

Reuters America LLC
Gpo Box 10410
Newark, NJ 07193-0410

Reynolds, Bruce and Patricia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Rheinlander, Fred
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Rhodes, Dean
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ricci, Glenn A. & Susan S.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ricci, William
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Rietzler, Robert H.
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Rita Technology Services
2502 N Rocky Point Drive, Suite 180
Tampa, FL 33607

Rock, Mclean & Sbar, P.A.
2309 S. Macdill Avenue
Tampa, FL 33629

Rogers, Judy Ann
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Roland, James and Kathleen
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Rolsch, Steven E. & Linda
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Ropeta, Frank
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Rose, Kenneth

Rosso, Robert and Connie
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Rothgerber Johnson & Lyons LLP
One Tabor Center, #3000
1200 Seventeenth St.
Denver, CO 80202

Ruby, Richard
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Ruden McClosky Smith Schulster
PO Box 1900
Fort Lauderdale, FL 33302

Ruehl, Pholoip and Patricia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Russ, Daniel and Kathleen
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Russell, Donald
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Saar, David
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Sadowski, Michael and Carolyn
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Sanchez, Hector and Lourdes
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Saretsky Hart Michaels & Gould PC
995 South Eton
Birmingham, MI 48009

Scales Consulting Group
65 Germantown Court
Suite 401
Cordova, TN 38018

Schafer, Steven B.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Scheidies Investments, LLC
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

Scheidies, Michael and Mary
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

Schell, Randall
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Schertzer, John
c/o Philip J. Snyderburn, Esq.
258 Southhall Lane, #420
Maitland, FL 32751

Schott, Cheryl
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Schrieber, Michael & Marilyn
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Schroers, William P.
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Schwed, Patten & Kahle
11376 North Jog Rd
Suite 101
Palm Beach Gardens, FL 33418

Securities & Exchange Commission
c/o Thomas Melton, Esq.
15 W. South Temple, #1800
Salt Lake City, UT 84101

Seivold, Albert and Deborah
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Shafer, Trudy
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Shah, Ashvin
c/o Mark S. Grossjung, Esq.
66 Middlebush Rd. #G102
Wappinger Falls, NY 12590

Shapiro, Stephen and Debr5a
c/o Chuck Scarlett, Esq.
160 SE 6th Ave., #B-2
Delray Beach, FL 33483

Sharrow, Albert and Kathleen
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Shaver, Thomas and Beverly
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Sherlund, Russell and Susan
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Shipp, Francis and Lynne
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Sholander, John
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Shoreland, Inc.
c/o David Liebrader, Esq.
601 S. Rancho Dr., D-29
Las Vegas, NV 89106

Sichenzia, Ross, Friedman & Ference
61 Broadway
New York, NY 10006

Siebert, James
c/o Nicholas J. Taldone, Esq.
2536 Countryside Blvd.
Clearwater, FL 33763

Silvetti, Michael C.
c/o Nicholas J. Guiliano, Esq.
230 Broad St., #601
Philadelphia, PA 19102

Silvey, Ralph
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Simmons, Larry
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Simo, Gene and Sharon
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Smart, Floyd
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Smith, Bryan and Jennifer
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Smith, Charles T.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Smith, Douglas
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Smith, Floyd
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Smith, Terry and Debra
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Snavely, Gordon
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Snider, Kenneth and Jeanne
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Snider, Vincent & Mary
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Sokolik, John
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Soni, Monita
c/o Joshua Wright, Esq.
505 N. 20th St., #1500
Birmingham, AL 35203

SPF Mgt Co., LLC
c/o Paul Rebein, Esq.
1201 N. Clearview Ave.
Tampa, FL 33607

Spillane, Kevin and Kiberly
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Sprint
P.O. Box 17621
Baltimore, MD 21297-1621

St. Louis, William and Linda
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

St. Mark Lutheran
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Standard Coffee Service
Po Box 1446
New Port Richey, FL 34656

Staples Business Advantage
Dept Atl
Atlanta, GA 30384

Steiman, Roslyn
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Stein, Richard and Linda
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Stickler, Deborah and Newell
c/o Richard Nervig, Esq.
1588 S. Mission Rd., #210
Falbrook, CA 92028

Strogney, David & Andrea
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Sungard Brass
7821 Collection Center Dr.
Chicago, IL 60693

Sungard Business Systems
7819 Collection Center Dr.
Chicago, IL 60693

Sungard Expert Solutions
15138 Collections Center Dr.
Chicago, IL 60693

Sungard Institutional Brokerage Inc
7408 Collections Center Dr.
Chicago, IL 60693

Sunscape Landscape Services, Inc.
13025 Memorial Hwy
Tampa, FL 33635

Sutton, Larry
c/o Paul Rebein, Esq.
1201 N. Clearview Ave.
Tampa, FL 33607

Szelap, Margery
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Szelap, William
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Takacs, William
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Tarditi, Carlo and Josephine
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Tatro, Paul and Pamela
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Tatro, Steven
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Tebay, Lance and and Julia
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

TECO
PO Box 31318
Tampa, FL 33631-3318

Telephone Blocking Services Corp.
90 Pratt Oval
Glen Cove, NY 11542

Thibault, Ann Marie
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Thomas (Jr.), Raymond
c/o Stephen Spivey, Esq.
3610 SE Ft. King St.
Ocala, FL 34470

Thomson Reuters (Markets) LLC
P.O. Box 5136
Carol Stream, IL 60197

Thomson West
Po Box 6292
Carol Stream, IL 60197

Thornton, Paul
c/o Jeffrey A. Feldman, Esq.
505 Montgomery St., 7th FL
San Francisco, CA 94111

Tilley, Harold L. (Jr.)
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Toennies, Barbara J.
c/o Jonathan W. Evans, Esq.
12711 Ventura Blvd., #440
Studio City, CA 91604

Tommy Fasciolo
18409 Tyler Rd.
Odessa, FL 33556

TPH Investments, Inc.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Tradeware Global, LLC
40 Wall Street, 36Th Floor
New York, NY 10005-1304

Tradeweb Markets LLC-Equities
P.O. Box 5100
New York, NY 10087

Tremblay, Ronald and Joan
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Trocha, Chester and Heidi
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Tuori, William and Beverley
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

University of Arkansas Foundation
535 Research Center Blvd. 120
Fayetteville, AR 72701-6944

Untiedt, Thomas
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

US Bancorp Business Equipment Finance
Assignee of DDI Leasing, Inc.
1310 Madrid St. #105
Marshall, MN 56258

US Bank
P.O. BOX 790448
ST. LOUIS, MO 63179-0448

Vaagenes, Ronald G.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Vallone, Joyce
c/o Jason T. Albin, Esq.
700 W. St. Clair Ave., #300
Cleveland, OH 44113

Velasco, Steve
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Velthoven, James
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Velthoven, Michael and Tammy
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Verizon
Po Box 15026
Albany, NY 12212-5026

Vets, William and Elaine
c/o Alan C. Milstein, Esq.
4300 Haddonfield Rd., #311
Pennsauken, NJ 08109

Vick, Phillip and Kathlee
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Visconti, James and Susan
c/o E. McCord Clayton, Esq.
1515 Market S., #700
Philadelphia, PA 19102

Vogel, Jerry
c/o H. Naill Falls, Esq.
1143 Sewanee Rd.
Nashiville, TN 37220

VSCI
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Wagner, Kevin D.
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Wagner, Martin
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Wagner, Sandra
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Walsh, Raymond and Mary B.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Walters, Adolph & Joan
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Wayne, Michael and Carol
c/o Kirk G.Smith, Esq.
1010 Lamar, #900
Houston, TX 77002

Webb Mason, Incorporated
P.O. Box 62414
Baltimore, MD 21264-2414

Webb, Darryl and Marianna
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Webb, Gregory
c/o Robert Loventhal, Esq.
21 Custom House St. #210
Boston, MA 02110

Webb, Ryan
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Wesley, Corinne
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

West, William and Loretta
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

White, James and Mary
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Whitehead, Robert
c/o Nicholas J. Taldone, Esq.
2536 Countryside Blvd.
Clearwater, FL 33763

Wilcox, Milton
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Williams, Alta
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Williams, James and Donna
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Wilson, Elser, Moskowitz, Edelman
100 Southeast Second Street, Suite
Miami, FL 33131

Wing, Denise
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

Winget Spadafora & Schwartzberg
45 Broadway, 19Th Fl.
New York, NY 10006

Winters, Ronald
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Winthrop & Weinstine
225 South 6Th Street, Suite 3500
Minneapolis, MN 55402-4629

Witkowski, Edward & Doris
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

WJ Dowd, Inc. Ch#1028
30 Broad Street, Ste 2201
New York, NY 10004

Wolf Executive Search
603 Garnet Court
Canton, GA 30014

Wong, Robert
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Wood, Peter K. & Joyce L.
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Woodard, Marilyn
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Woodley, Carol
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Worden, Gerald
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Worden, John
c/o Brian Witus, Esq.
1760 S. Telegraph Rd., #300
Bloomfield Hills, MI 48302

Wygocki, Dennis L.
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Wygocki, Diane
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Wygocki, Michelle
c/o Anthony V. Trogan, Esq.
7031 Orchard Lake Rd., #203
W. Bloomfield, MI 48322

Wylie, Jimmie and Joanne
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Wylie, Joanne
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108

Xtiva Financial Systems
Dept Ch 16414
Palatine, IL 60055-6414

Yaksich, Zachary
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Yale Enforcement Services, Inc
3601 North Belt West
Belleville, IL 62226

Zerba, Christopher and Julie
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Zerba, Yvonne
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Zielkowski, Joseph
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Zielkowski, Robert
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Zimmerman, Michael
c/o Scott L. Silver, Esq.
12540 W. Atlantic Blvd.
Coral Springs, FL 33701

Zuckerbrod, Stewart
c/o Kenneth M. Krock, Esq.
5417 Chaucer Dr.
Houston, TX 77005

Zwiez, Wendy
c/o Joseph H. Spiegel, Esq.
825 Victors Way
Ann Arbor, MI 48108